Enisa BOROVINA, Petitioner,

v.

Eric H. HOLDER Jr., Attorney General, Respondent.

No. 06–72113.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 14, 2010.

Filed Aug. 6, 2010.

Ronald G. Finch, Esq., Phoenix, AZ, for Petitioner.

Ronald E. LeFevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA,

District Counsel, Office of the District Chief Counsel, U.S. Department of Homeland Security, Phoenix, AZ, David V. Bernal, Attorney, Anthony P. Nicastro, Esq., DOJ–U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: FERNANDEZ, W. FLETCHER, and TALLMAN, Circuit Judges.

### MEMORANDUM*

Enisa Borovina, a citizen of Bosnia–Herzegovina, petitions for review of the Board of Immigration Appeals' decision, which upheld the Immigration Judge's orders. We dismiss in part and deny in part.

■■■■ (1) When before the BIA, Borovina failed to exhaust her claims that the IJ improperly granted her motion to withdraw her asylum application; that the IJ improperly denied her request for a continuance; and that she had ineffective assistance of counsel. As a result, 8 U.S.C. § 1252(d)(1) bars us from considering the merits of those claims. *See Barron v. Ashcroft*, 358 F.3d 674, 678 (9th Cir.2004) (general rule); *Singh v. Gonzales*, 499 F.3d 969, 974 (9th Cir.2007) (ineffective assistance of counsel claim); *Ontiveros–Lopez v. INS*, 213 F.3d 1121, 1124 (9th

Cir.2000) (same). Her attempt to frame those procedural issues as due process issues does not avail her because the BIA could have granted relief on each of her claims. *See Tall v. Mukasey*, 517 F.3d 1115, 1120 (9th Cir.2008); *Liu v. Waters*, 55 F.3d 421, 425 (9th Cir.1995); *Rashtabadi v. INS*, 23 F.3d 1562, 1567 (9th Cir. 1994). Thus, we will dismiss the appeal as to those claims.

■■ (2) Borovina asserts that the BIA abused its discretion[1] when it denied her request for a remand based on her claim that an I–130 Petition for Alien Relative on account of her status as a spouse had been filed.[2] We disagree. Her motion for remand is treated the same as a motion to reopen. *See Romero–Ruiz*, 538 F.3d at 1063. Because Borovina married while the removal proceedings were pending, it was presumed that she was not entitled to adjustment of status by way of a spousal visa[3] and that presumption could only be dispelled if she established "by clear and convincing evidence" that, inter alia, "the marriage was entered into in good faith."[4] Therefore, in order to obtain a remand, she was required to submit sufficient evidence by affidavit or otherwise to establish a prima facie case[5] that overcame the presumption. That she did not even come close to doing; the most she showed was that she had married a United States citizen, who had filed an I130 petition on her behalf. The BIA did not abuse its discretion when it denied her motion.[6]

\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

1. *See Romero–Ruiz v. Mukasey*, 538 F.3d 1057, 1062 (9th Cir.2008).

2. *See* 8 U.S.C. § 1154(a)(1)(A)(i).

3. 8 U.S.C. § 1255(e)(1), (2).

4. *Id.* § 1255(e)(3); *see also* 8 C.F.R. § 204.2(a)(1)(iii).

5. *See Young Sun Shin v. Mukasey*, 547 F.3d 1019, 1025 (9th Cir.2008); *Romero–Ruiz*, 538 F.3d at 1063; *Ordonez v. INS*, 345 F.3d 777, 784–85 (9th Cir.2003).

6. We decline to consider the claimed grant of her husband's I–130 petition. That is not part of the administrative record and was not considered by the BIA. *See* 8 U.S.C. § 1252(b)(4)(A); *Fisher v. INS*, 79 F.3d 955, 963–64 (9th Cir.1996) (en banc); *cf. Lising v. INS*, 124 F.3d 996, 998–99 (9th Cir.1997).

Petition DISMISSED in part and DENIED in part.

---

Moreover, no request for judicial notice has been filed and no copy of the alleged document has been submitted to us.